# **EXHIBIT C**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Complaint ID | Product | Sub-product | Issue | Sub-issue | State | ZIP code | Submitted via | Date received | Date sent to company | Company | Company response | Timely response? | Consumer disputed? |
| 2 | 490142 | Credit card | | Other | | TX | 75218 | Web | 08/15/2013 | 08/15/2013 | Bank of America | In progress | Yes | |
| 3 | 489535 | Bank account or service | Checking account | Account opening, closing, or management | | CA | 91106 | Referral | 08/14/2013 | 08/15/2013 | Bank of America | In progress | Yes | |
| 4 | 489539 | Mortgage | Other mortgage | Application, originator, mortgage broker | | FL | 33948 | Phone | 08/14/2013 | 08/14/2013 | Citibank | Closed with explanation | Yes | Yes |
| 5 | 489663 | Credit reporting | | Incorrect information on credit report | Account terms | NY | 11949 | Web | 08/14/2013 | 08/15/2013 | FIS Global | Closed with explanation | Yes | |
| 6 | 489085 | Credit card | | Transaction issue | | CT | 07067 | Phone | 08/13/2013 | 08/14/2013 | Amex | Closed with explanation | Yes | |
| 7 | 489333 | Money transfers | International money trans | Money was not available when promised | | | | Web | 08/13/2013 | 08/13/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 8 | 489383 | Bank account or service | Other financial products | Account opening, closing, or management | | NJ | 08759 | Web | 08/13/2013 | 08/15/2013 | Sovereign Bank | In progress | Yes | |
| 9 | 489214 | Credit card | | APR or interest rate | | FL | 32259 | Web | 08/13/2013 | 08/13/2013 | GE Capital Retail | Closed with monetary relief | Yes | |
| 10 | 487121 | Bank account or service | Checking account | Deposits and withdrawals | | PA | 19518 | Web | 08/12/2013 | 08/14/2013 | First Niagara Bank | Closed with explanation | Yes | |
| 11 | 487866 | Bank account or service | Other financial products | Account opening, closing, or management | | MA | 02478 | Web | 08/12/2013 | 08/14/2013 | Sovereign Bank | Closed with explanation | Yes | |
| 12 | 487680 | Mortgage | Conventional adjustable r | Loan modification,collection,foreclosure | | NY | 10304 | Phone | 08/12/2013 | 08/14/2013 | Bank of America | Closed with non-monetary relief | Yes | |
| 13 | 488010 | Bank account or service | Checking account | Problems caused by my funds being low | | CA | 90813 | Referral | 08/12/2013 | 08/13/2013 | JPMorgan Chase | Closed with monetary relief | Yes | |
| 14 | 487068 | Bank account or service | Checking account | Account opening, closing, or management | | GA | 30034 | Referral | 08/12/2013 | 08/13/2013 | Wells Fargo | Closed with explanation | Yes | |
| 15 | 488111 | Mortgage | Conventional adjustable r | Loan servicing, payments, escrow account | | OK | 73122 | Web | 08/12/2013 | 08/14/2013 | Bayview Loan Servicing, LLC | In progress | Yes | |
| 16 | 486944 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MI | 48382 | Fax | 08/12/2013 | 08/13/2013 | Bank of America | Closed with explanation | Yes | |
| 17 | 487890 | Credit card | | Billing disputes | | WA | 98136 | Phone | 08/12/2013 | 08/13/2013 | Amex | Closed with explanation | Yes | |
| 18 | 487545 | Credit card | | Rewards | | FL | 33433 | Web | 08/12/2013 | 08/12/2013 | Wells Fargo | Closed with explanation | Yes | |
| 19 | 487472 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | CA | 92831 | Postal mail | 08/12/2013 | 08/12/2013 | Ocwen | Closed with explanation | Yes | |
| 20 | 487858 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | GA | 30076 | Web | 08/12/2013 | 08/13/2013 | Bank of America | Closed with explanation | Yes | |
| 21 | 486511 | Money transfers | Domestic (US) money tr | Fraud or scam | | TX | 78741 | Web | 08/11/2013 | 08/11/2013 | MoneyGram | In progress | Yes | |
| 22 | 486548 | Credit card | | Other | | NJ | 08701 | Web | 08/11/2013 | 08/11/2013 | Sovereign Bank | In progress | Yes | |
| 23 | 487183 | Mortgage | Conventional adjustable r | Loan modification,collection,foreclosure | | OR | 91355 | Web | 08/11/2013 | 08/13/2013 | Bank of America | Closed with explanation | Yes | |
| 24 | 486510 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | OR | 97487 | Web | 08/11/2013 | 08/13/2013 | Bank of America | Closed with explanation | Yes | |
| 25 | 486568 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | PA | 17402 | Web | 08/11/2013 | 08/11/2013 | Bank of America | Closed with explanation | Yes | |
| 26 | 486566 | Credit reporting | | Improper use of my credit report | Report improperly shared by CRC | WA | 98466 | Web | 08/11/2013 | 08/11/2013 | First Advantage Corporation | In progress | Yes | |
| 27 | 486571 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | TX | 77539 | Web | 08/11/2013 | 08/13/2013 | Ocwen | Closed with explanation | Yes | |
| 28 | 484615 | Mortgage | Conventional adjustable r | Loan modification,collection,foreclosure | | PA | 19004 | Web | 08/10/2013 | 08/12/2013 | Ocwen | Closed with explanation | Yes | |
| 29 | 484800 | Consumer loan | Vehicle loan | Problems when you are unable to pay | | CA | 95758 | Web | 08/10/2013 | 08/12/2013 | GM Financial | Closed with explanation | Yes | |
| 30 | 486631 | Bank account or service | Checking account | Making/receiving payments, sending money | | CA | 92284 | Web | 08/10/2013 | 08/13/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 31 | 486316 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MD | 21050 | Postal mail | 08/10/2013 | 08/13/2013 | Bank of America | Closed with explanation | Yes | |
| 32 | 486353 | Mortgage | Conventional adjustable r | Loan servicing, payments, escrow account | | CA | 91406 | Web | 08/10/2013 | 08/13/2013 | Ocwen | Closed with explanation | Yes | |
| 33 | 486449 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | NY | 11757 | Postal mail | 08/10/2013 | 08/13/2013 | Ocwen | Closed with explanation | Yes | |
| 34 | 486434 | Student loan | Non-federal student loan | Repaying your loan | | ME | 04691 | Postal mail | 08/10/2013 | 08/12/2013 | Nelnet | Closed with explanation | Yes | |
| 35 | 486286 | Credit card | | Billing disputes | | CA | 90210 | Postal mail | 08/10/2013 | 08/12/2013 | Citibank | Closed with explanation | Yes | |
| 36 | 486475 | Credit card | | APR or interest rate | | NY | 11501 | Web | 08/10/2013 | 08/10/2013 | Amex | Closed with explanation | Yes | |
| 37 | 486509 | Mortgage | FHA mortgage | Loan modification,collection,foreclosure | | LA | 70056 | Web | 08/10/2013 | 08/13/2013 | Bank of America | Closed with explanation | Yes | |
| 38 | 486629 | Credit card | | Credit determination | | NJ | 07205 | Phone | 08/09/2013 | 08/12/2013 | Amex | Closed with explanation | Yes | |
| 39 | 485265 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | FL | 34683 | Postal mail | 08/09/2013 | 08/12/2013 | Ocwen | Closed with explanation | Yes | |
| 40 | 485475 | Credit card | | Credit determination | | VA | 22314 | Web | 08/09/2013 | 08/09/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 41 | 486831 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | TX | 76116 | Web | 08/09/2013 | 08/13/2013 | Ocwen | Closed with explanation | Yes | |
| 42 | 485444 | Credit card | | Billing disputes | | TX | 78501 | Referral | 08/09/2013 | 08/09/2013 | Bank of America | In progress | Yes | |
| 43 | 486034 | Credit card | | Delinquent account | | FL | 33062 | Phone | 08/09/2013 | 08/12/2013 | Citibank | Closed with non-monetary relief | Yes | |
| 44 | 485962 | Consumer loan | Vehicle loan | Problems when you are unable to pay | | FL | 33141 | Web | 08/09/2013 | 08/09/2013 | Wells Fargo | Closed with explanation | Yes | |
| 45 | 485310 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | TX | 77082 | Referral | 08/09/2013 | 08/12/2013 | Bayview Loan Servicing, LLC | In progress | Yes | |
| 46 | 485519 | Mortgage | FHA mortgage | Loan modification,collection,foreclosure | | WI | 54301 | Web | 08/09/2013 | 08/12/2013 | Flagstar Bank | In progress | Yes | |
| 47 | 484830 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MD | 20747 | Referral | 08/09/2013 | 08/12/2013 | Bank of America | Closed with explanation | Yes | |
| 48 | 484657 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | CA | 91766 | Postal mail | 08/09/2013 | 08/14/2013 | Servis One, Inc. | Closed with explanation | Yes | |
| 49 | 485618 | Credit reporting | | Incorrect information on credit report | Account status | CO | 80210 | Web | 08/09/2013 | 08/09/2013 | Equifax | Closed with non-monetary relief | Yes | Yes |
| 50 | 485666 | Credit card | | Identity theft / Fraud / Embezzlement | | MA | 02151 | Phone | 08/09/2013 | 08/12/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 51 | 485198 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | FL | 33974 | Postal mail | 08/09/2013 | 08/12/2013 | Bank of America | Closed with explanation | Yes | |
| 52 | 485539 | Money transfers | International money trans | Wrong amount charged or received | | MD | 20815 | Web | 08/09/2013 | 08/09/2013 | Bank of America | Closed with explanation | Yes | |
| 53 | 486621 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | CA | 90304 | Referral | 08/09/2013 | 08/13/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 54 | 485426 | Consumer loan | Vehicle loan | Managing the loan or lease | | VA | 22192 | Web | 08/09/2013 | 08/12/2013 | Ally Bank | In progress | Yes | |
| 55 | 486356 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | CA | 90065 | Referral | 08/09/2013 | 08/13/2013 | Ocwen | Closed with explanation | Yes | |
| 56 | 486339 | Bank account or service | Savings account | Account opening, closing, or management | | CA | 92704 | Referral | 08/09/2013 | 08/12/2013 | Ally Bank | In progress | Yes | |
| 57 | 485835 | Bank account or service | (CD) Certificate of deposi | Account opening, closing, or management | | PA | 17404 | Web | 08/09/2013 | 08/12/2013 | Bank of America | In progress | Yes | |
| 58 | 485191 | Credit card | | Billing disputes | | CA | 92260 | Referral | 08/09/2013 | 08/12/2013 | Amex | Closed with explanation | Yes | |
| 59 | 485777 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | FL | 34711 | Web | 08/09/2013 | 08/12/2013 | Ocwen | Closed with explanation | Yes | |
| 60 | 486043 | Money transfers | Domestic (US) money tr | Other transaction issues | | AZ | 85123 | Web | 08/09/2013 | 08/09/2013 | MoneyGram | In progress | Yes | |
| 61 | 486270 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | NY | 10988 | Web | 08/09/2013 | 08/12/2013 | Bayview Loan Servicing, LLC | In progress | Yes | |
| 62 | 486165 | Credit card | | Payoff process | | WA | 98579 | Phone | 08/09/2013 | 08/12/2013 | Citibank | Closed with monetary relief | Yes | Yes |
| 63 | 485684 | Credit card | | Unsolicited issuance of credit card | | CO | 80016 | Referral | 08/09/2013 | 08/12/2013 | Wells Fargo | Closed | Yes | Yes |
| 64 | 483246 | Credit card | | Customer service / Customer relations | | NJ | 07981 | Web | 08/08/2013 | 08/08/2013 | Citibank | Closed with explanation | Yes | |
| 65 | 485144 | Credit reporting | | Incorrect information on credit report | Account status | NY | 12603 | Web | 08/08/2013 | 08/08/2013 | Equifax | In progress | Yes | |
| 66 | 483609 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | MS | 39332 | Phone | 08/08/2013 | 08/13/2013 | Ocwen | Closed with explanation | Yes | |
| 67 | 484202 | Bank account or service | Checking account | Account opening, closing, or management | | NJ | 08053 | Web | 08/08/2013 | 08/09/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 68 | 483137 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | FL | 34472 | Postal mail | 08/08/2013 | 08/08/2013 | Bank of America | Closed with explanation | Yes | |
| 69 | 484224 | Credit reporting | | Credit reporting company's investigation | No notice of investigation status/result | CA | 92552 | Web | 08/08/2013 | 08/08/2013 | Equifax | Closed with explanation | Yes | Yes |
| 70 | 486628 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | VA | 23220 | Phone | 08/08/2013 | 08/12/2013 | Bayview Loan Servicing, LLC | In progress | Yes | |
| 71 | 484781 | Credit reporting | | Improper use of my credit report | Report improperly shared by CRC | TX | 75074 | Web | 08/08/2013 | 08/08/2013 | Equifax | Closed with explanation | Yes | |
| 72 | 483561 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | GA | 30519 | Referral | 08/08/2013 | 08/13/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 73 | 485158 | Credit reporting | | Incorrect information on credit report | Information is not mine | ID | 83301 | Web | 08/08/2013 | 08/08/2013 | Equifax | In progress | Yes | |
| 74 | 483726 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | TX | 77065 | Web | 08/08/2013 | 08/09/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 75 | 482715 | Credit reporting | | Incorrect information on credit report | Information is not mine | TX | 75068 | Web | 08/08/2013 | 08/08/2013 | Equifax | Closed with non-monetary relief | Yes | |
| 76 | 484124 | Mortgage | FHA mortgage | Loan modification,collection,foreclosure | | NY | 13850 | Web | 08/08/2013 | 08/12/2013 | Flagstar Bank | In progress | Yes | |
| 77 | 483807 | Bank account or service | Other financial products | Making/receiving payments, sending money | | FL | 32713 | Phone | 08/08/2013 | 08/13/2013 | The Huntington National Bank | Closed with explanation | Yes | |
| 78 | 482699 | Mortgage | Second mortgage | Loan servicing, payments, escrow account | | GA | 30094 | Phone | 08/08/2013 | 08/09/2013 | Bank of America | Closed with monetary relief | Yes | |
| 79 | 483648 | Bank account or service | Checking account | Account opening, closing, or management | | TX | 77065 | Referral | 08/08/2013 | 08/12/2013 | Bank of America | Closed with explanation | Yes | |
| 80 | 482663 | Mortgage | FHA mortgage | Loan modification,collection,foreclosure | | IL | 60440 | Web | 08/08/2013 | 08/13/2013 | Bank of America | Closed with explanation | Yes | |
| 81 | 483555 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | WA | 99354 | Referral | 08/08/2013 | 08/09/2013 | Flagstar Bank | In progress | Yes | |
| 82 | 484040 | Mortgage | Conventional adjustable r | Loan modification,collection,foreclosure | | NC | 28443 | Web | 08/08/2013 | 08/13/2013 | Bank of America | In progress | Yes | |
| 83 | 482995 | Credit reporting | | Incorrect information on credit report | Public record | GA | 30024 | Web | 08/08/2013 | 08/08/2013 | Equifax | In progress | Yes | |
| 84 | 482647 | Bank account or service | Checking account | Deposits and withdrawals | | CA | 90717 | Referral | 08/08/2013 | 08/12/2013 | JPMorgan Chase | Closed with monetary relief | Yes | |
| 85 | 484158 | Bank account or service | Other mortgage | Problems caused by my funds being low | | MO | 64055 | Web | 08/08/2013 | 08/12/2013 | U.S. Bancorp | Closed with explanation | Yes | |
| 86 | 484569 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MD | 20748 | Referral | 08/08/2013 | 08/08/2013 | Bank of America | Closed with explanation | Yes | |
| 87 | 484629 | Credit reporting | | Incorrect information on credit report | Public record | CA | 91780 | Web | 08/08/2013 | 08/08/2013 | TransUnion | Closed with explanation | Yes | Yes |
| 88 | 483386 | Consumer loan | Vehicle loan | Managing the loan or lease | | FL | 33167 | Web | 08/08/2013 | 08/08/2013 | Ally Bank | In progress | Yes | |
| 89 | 483576 | Mortgage | Home equity loan or line | Loan servicing, payments, escrow account | | FL | 34652 | Referral | 08/08/2013 | 08/09/2013 | Bayview Loan Servicing, LLC | In progress | Yes | |
| 90 | 484185 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | Information is not mine | HI | 96786 | Web | 08/08/2013 | 08/08/2013 | Equifax | In progress | Yes | |
| 91 | 483643 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | FL | 32311 | Web | 08/08/2013 | 08/09/2013 | Nationstar Mortgage | Closed with non-monetary relief | Yes | |
| 92 | 484061 | Bank account or service | Savings account | Deposits and withdrawals | | CA | 94568 | Web | 08/08/2013 | 08/12/2013 | Ally Bank | In progress | Yes | Yes |
| 93 | 483440 | Bank account or service | Checking account | Using a debit or ATM card | | TX | 75025 | Web | 08/08/2013 | 08/09/2013 | U.S. Bancorp | Closed with explanation | Yes | |
| 94 | 485155 | Mortgage | Conventional adjustable r | Loan modification,collection,foreclosure | | DC | 20910 | Web | 08/08/2013 | 08/12/2013 | Bank of America | Closed with explanation | Yes | Yes |
| 95 | 482773 | Credit reporting | | Credit reporting company's investigation | No notice of investigation status/result | TN | 37343 | Web | 08/08/2013 | 08/08/2013 | Equifax | Closed with explanation | Yes | Yes |
| 96 | 483685 | Consumer loan | Vehicle loan | Managing the loan or lease | | KY | 41071 | Web | 08/08/2013 | 08/09/2013 | The Huntington National Bank | Closed with explanation | Yes | |
| 97 | 483286 | Credit reporting | | Incorrect information on credit report | Information is not mine | TN | 37604 | Web | 08/08/2013 | 08/08/2013 | Equifax | In progress | Yes | |
| 98 | 484219 | Credit reporting | | Incorrect information on credit report | Reinserted previously deleted info | FL | 33484 | Web | 08/08/2013 | 08/08/2013 | Equifax | In progress | Yes | |
| 99 | 483735 | Bank account or service | Checking account | Deposits and withdrawals | | NC | 27344 | Web | 08/08/2013 | 08/12/2013 | BB&T Financial | Closed with explanation | Yes | Yes |
| 100 | 483554 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | FL | 34652 | Referral | 08/08/2013 | 08/09/2013 | Bayview Loan Servicing, LLC | In progress | Yes | |
| 101 | 484628 | Credit reporting | | Incorrect information on credit report | Public record | CA | 91780 | Web | 08/08/2013 | 08/08/2013 | Equifax | In progress | Yes | |
| 102 | 482795 | Credit reporting | | Incorrect information on credit report | Public record | TX | 76008 | Web | 08/08/2013 | 08/08/2013 | Experian | Closed with explanation | Yes | Yes |
| 103 | 483691 | Credit reporting | | Incorrect information on credit report | Account terms | TX | 77385 | Web | 08/08/2013 | 08/08/2013 | Equifax | In progress | Yes | |
| 104 | 484173 | Credit card | | Advertising and marketing | | NC | 28277 | Postal mail | 08/08/2013 | 08/08/2013 | Citibank | Closed with non-monetary relief | Yes | |
| 105 | 484025 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | TX | 75002 | Referral | 08/08/2013 | 08/13/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 106 | 484197 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | FL | 33484 | Web | 08/08/2013 | 08/08/2013 | Equifax | Closed with explanation | Yes | |
| 107 | 486886 | Mortgage | Conventional adjustable r | Credit decision / Underwriting | | WA | 98026 | Web | 08/08/2013 | 08/12/2013 | Select Portfolio Servicing, Inc | Closed with explanation | Yes | |
| 108 | 482794 | Credit reporting | | Incorrect information on credit report | Public record | TX | 76008 | Web | 08/08/2013 | 08/08/2013 | Equifax | Closed with monetary relief | Yes | |
| 109 | 484012 | Credit card | | Credit line increase/decrease | | VA | 22101 | Postal mail | 08/08/2013 | 08/09/2013 | Citibank | Closed with monetary relief | Yes | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 483102 | Credit card | | Closing/Cancelling account | | TX | 77410 | Web | 08/07/2013 | 08/07/2013 | JPMorgan Chase | Closed with explanation | Yes | Yes |
| 115 | 483107 | Bank account or service | Savings account | Deposits and withdrawals | | AL | 36863 | Web | 08/07/2013 | 08/12/2013 | Ally Bank | In progress | Yes | |
| 116 | 482889 | Credit reporting | | Incorrect information on credit report | Account status | NC | 27360 | Web | 08/07/2013 | 08/07/2013 | Equifax | Closed with explanation | Yes | |
| 117 | 482487 | Credit reporting | | Incorrect information on credit report | Account status | LA | 71360 | Postal mail | 08/07/2013 | 08/08/2013 | Equifax | Closed with explanation | Yes | |
| 118 | 482768 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | CA | 91506 | Referral | 08/09/2013 | 08/09/2013 | Bank of America | Closed with explanation | Yes | |
| 119 | 482668 | Credit card | | Other | | MA | 01002 | Postal mail | 08/07/2013 | 08/08/2013 | Amex | Closed with explanation | Yes | |
| 120 | 482474 | Credit reporting | | Credit reporting company's investigation | Problem with statement of dispute | CA | 90230 | Web | 08/07/2013 | 08/07/2013 | Equifax | Closed with explanation | Yes | |
| 121 | 484986 | Credit card | | Payoff process | | MI | 49015 | Web | 08/07/2013 | 08/07/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 122 | 487124 | Credit reporting | | Unable to get credit report/credit score | Problem getting my free annual report | PA | 16226 | Web | 08/07/2013 | 08/07/2013 | Experian | In progress | Yes | |
| 123 | 482941 | Credit reporting | | Incorrect information on credit report | Information is not mine | CO | 80015 | Web | 08/07/2013 | 08/07/2013 | Equifax | Closed with non-monetary relief | Yes | |
| 124 | 483091 | Credit card | | Advertising and marketing | | NY | 10027 | Web | 08/07/2013 | 08/07/2013 | Citibank | Closed with non-monetary relief | Yes | |
| 125 | 482883 | Credit card | | Credit card protection / Debt protection | | WV | 25840 | Phone | 08/07/2013 | 08/09/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 126 | 482976 | Credit card | | Billing statement | | CA | 92404 | Phone | 08/07/2013 | 08/12/2013 | Amex | Closed with explanation | Yes | |
| 127 | 482868 | Credit reporting | | Unable to get credit report/credit score | Problem getting my free annual report | PA | 16226 | Web | 08/07/2013 | 08/07/2013 | Equifax | Closed with explanation | Yes | Yes |
| 128 | 484937 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | NY | 11758 | Referral | 08/07/2013 | 08/09/2013 | U.S. Bancorp | Closed with explanation | Yes | |
| 129 | 482906 | Bank account or service | Checking account | Problems caused by my funds being low | | GA | 30736 | Referral | 08/07/2013 | 08/09/2013 | BB&T Financial | Closed with explanation | Yes | Yes |
| 130 | 486899 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | NY | 11747 | Referral | 08/07/2013 | 08/09/2013 | Caliber Home Loans, Inc | Closed with explanation | Yes | |
| 131 | 486866 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MO | 63031 | Referral | 08/07/2013 | 08/09/2013 | Selene Finance | Closed with explanation | Yes | |
| 132 | 484914 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | UT | 84118 | Referral | 08/07/2013 | 08/09/2013 | Wells Fargo | Closed with explanation | Yes | |
| 133 | 486848 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | PA | 19102 | Web | 08/07/2013 | 08/09/2013 | Ocwen | Closed with explanation | Yes | |
| 134 | 484901 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | GA | 30016 | Referral | 08/07/2013 | 08/09/2013 | Ocwen | Closed with explanation | Yes | |
| 135 | 483075 | Credit reporting | | Unable to get credit report/credit score | Problem getting my free annual report | OR | 97005 | Web | 08/07/2013 | 08/07/2013 | Equifax | Closed with non-monetary relief | Yes | |
| 136 | 482901 | Bank account or service | Checking account | Account opening, closing, or management | | IL | 61080 | Web | 08/07/2013 | 08/08/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 137 | 484993 | Credit reporting | | Credit reporting company's investigation | Investigation took too long | VA | 22192 | Web | 08/07/2013 | 08/07/2013 | Equifax | Closed with non-monetary relief | Yes | |
| 138 | 482980 | Money transfers | Domestic (US) money tr | Fraud or scam | | CA | 90046 | Web | 08/07/2013 | 08/07/2013 | MoneyGram | In progress | Yes | |
| 139 | 484782 | Consumer loan | Vehicle loan | Managing the loan or lease | | TX | 75070 | Web | 08/07/2013 | 08/08/2013 | Westlake Services, LLC | Closed with explanation | Yes | |
| 140 | 482855 | Bank account or service | Checking account | Deposits and withdrawals | | TX | 75050 | Phone | 08/07/2013 | 08/08/2013 | Wells Fargo | Closed with explanation | Yes | |
| 141 | 482911 | Mortgage | Conventional adjustable r | Loan modification,collection,foreclosure | | NJ | 08753 | Referral | 08/07/2013 | 08/09/2013 | Bank of America | Closed with explanation | Yes | |
| 142 | 482552 | Student loan | Non-federal student loan | Getting a loan | | MA | 02067 | Web | 08/07/2013 | 08/08/2013 | Discover | Closed with explanation | Yes | |
| 143 | 482988 | Credit reporting | | Incorrect information on credit report | Account terms | NJ | 07090 | Web | 08/07/2013 | 08/07/2013 | Equifax | In progress | Yes | |
| 144 | 482852 | Bank account or service | Savings account | Deposits and withdrawals | | NY | 11226 | Phone | 08/07/2013 | 08/08/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 145 | 483059 | Mortgage | Home equity loan or line | Loan servicing, payments, escrow account | | NJ | 07732 | Referral | 08/07/2013 | 08/09/2013 | Sovereign Bank | In progress | Yes | |
| 146 | 485038 | Mortgage | Other mortgage | Settlement process and costs | | MN | 55398 | Phone | 08/07/2013 | 08/09/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 147 | 482975 | Student loan | Federal student loan | Repaying your loan | | MO | 66504 | Referral | 08/07/2013 | 08/08/2013 | MOHELA | Closed with explanation | Yes | |
| 148 | 482871 | Consumer loan | Vehicle loan | Managing the loan or lease | | MI | 49337 | Web | 08/07/2013 | 08/08/2013 | Wells Fargo | Closed with explanation | Yes | |
| 149 | 482843 | Credit card | | Billing disputes | | PA | 19149 | Web | 08/07/2013 | 08/09/2013 | Wells Fargo | Closed with explanation | Yes | |
| 150 | 482844 | Credit card | | Billing disputes | | PA | 19149 | Web | 08/07/2013 | 08/12/2013 | Wells Fargo | Closed with explanation | Yes | |
| 151 | 482846 | Mortgage | Conventional adjustable r | Loan modification,collection,foreclosure | | MD | 21044 | Web | 08/07/2013 | 08/07/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 152 | 483101 | Credit reporting | | Credit reporting company's investigation | Problem with statement of dispute | CA | 94579 | Web | 08/07/2013 | 08/07/2013 | Equifax | Closed with non-monetary relief | Yes | |
| 153 | 486939 | Mortgage | Conventional adjustable r | Loan servicing, payments, escrow account | | NY | 14559 | Phone | 08/07/2013 | 08/09/2013 | Bank of America | Closed with explanation | Yes | |
| 154 | 483078 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | WA | 98059 | Web | 08/07/2013 | 08/08/2013 | Bank of America | Closed with explanation | Yes | |
| 155 | 482515 | Credit reporting | | Incorrect information on credit report | Account terms | NJ | 07303 | Web | 08/07/2013 | 08/07/2013 | Experian | Closed with explanation | Yes | Yes |
| 156 | 484233 | Credit card | | Closing/Cancelling account | | TX | 75137 | Web | 08/07/2013 | 08/08/2013 | Citibank | Closed with monetary relief | Yes | |
| 157 | 482747 | Credit reporting | | Incorrect information on credit report | Reinserted previously deleted info | NV | 89130 | Web | 08/07/2013 | 08/07/2013 | Equifax | Closed with non-monetary relief | Yes | |
| 158 | 482912 | Consumer loan | Vehicle lease | Managing the loan or lease | | NJ | 08742 | Referral | 08/07/2013 | 08/09/2013 | Sovereign Bank | In progress | Yes | |
| 159 | 482845 | Credit card | | Billing disputes | | PA | 19149 | Web | 08/07/2013 | 08/08/2013 | Wells Fargo | Closed with explanation | Yes | |
| 160 | 482887 | Bank account or service | Checking account | Problems caused by my funds being low | | NY | 11106 | Referral | 08/07/2013 | 08/08/2013 | Sovereign Bank | In progress | Yes | |
| 161 | 482997 | Credit reporting | | Unable to get credit report/credit score | Problem getting report or credit score | TX | 77008 | Web | 08/07/2013 | 08/07/2013 | Equifax | In progress | Yes | |
| 162 | 484881 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | RI | 02864 | Web | 08/07/2013 | 08/09/2013 | Bank of America | Closed with explanation | Yes | |
| 163 | 482563 | Credit card | | Customer service / Customer relations | | MA | 01960 | Web | 08/07/2013 | 08/07/2013 | Barclays | Closed with non-monetary relief | Yes | |
| 164 | 482475 | Credit reporting | | Incorrect information on credit report | Information is not mine | SC | 29203 | Web | 08/07/2013 | 08/07/2013 | Equifax | In progress | Yes | |
| 165 | 484582 | Mortgage | Conventional adjustable r | Loan servicing, payments, escrow account | | NV | 89141 | Web | 08/07/2013 | 08/08/2013 | Nationstar Mortgage | Closed with explanation | Yes | Yes |
| 166 | 484469 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | GA | 30052 | Web | 08/07/2013 | 08/09/2013 | Specialized Loan Servicing LLC | Closed | Yes | |
| 167 | 488956 | Credit card | | Late fee | | CA | 94523 | Web | 08/07/2013 | 08/07/2013 | Citibank | Closed with monetary relief | Yes | |
| 168 | 482970 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | AL | 35524 | Postal mail | 08/07/2013 | 08/13/2013 | Ocwen | Closed with explanation | Yes | |
| 169 | 481864 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | CA | 92563 | Web | 08/06/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | |
| 170 | 481215 | Credit reporting | | Incorrect information on credit report | Account status | FL | 34761 | Web | 08/06/2013 | 08/06/2013 | Equifax | Closed with non-monetary relief | Yes | |
| 171 | 482835 | Credit card | | Cash advance | | VA | 23233 | Web | 08/06/2013 | 08/06/2013 | Amex | Closed with explanation | Yes | |
| 172 | 481364 | Credit reporting | | Incorrect information on credit report | Information is not mine | NY | 11214 | Web | 08/06/2013 | 08/06/2013 | Experian | In progress | Yes | |
| 173 | 481536 | Credit reporting | | Incorrect information on credit report | Information is not mine | NY | 03103 | Web | 08/06/2013 | 08/06/2013 | Equifax | In progress | Yes | |
| 174 | 482410 | Bank account or service | Savings account | Account opening, closing, or management | | MA | 02557 | Referral | 08/06/2013 | 08/07/2013 | Bank of America | In progress | Yes | |
| 175 | 487119 | Credit card | | Billing statement | | MA | 02132 | Web | 08/06/2013 | 08/06/2013 | Capital One | Closed with explanation | Yes | |
| 176 | 480871 | Credit reporting | | Incorrect information on credit report | Account status | GA | 30349 | Web | 08/06/2013 | 08/06/2013 | Experian | In progress | Yes | |
| 177 | 481102 | Mortgage | FHA mortgage | Loan modification,collection,foreclosure | | MI | 48340 | Web | 08/06/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | Yes |
| 178 | 482124 | Credit reporting | | Incorrect information on credit report | Account status | CA | 92127 | Postal mail | 08/06/2013 | 08/07/2013 | Equifax | In progress | Yes | |
| 179 | 481916 | Credit reporting | | Unable to get credit report/credit score | Problem getting report or credit score | OH | 45044 | Web | 08/06/2013 | 08/06/2013 | Equifax | Closed with explanation | Yes | Yes |
| 180 | 481332 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | FL | 32034 | Referral | 08/06/2013 | 08/08/2013 | BB&T Financial | Closed with explanation | Yes | |
| 181 | 482392 | Credit reporting | | Incorrect information on credit report | Account status | IL | 60138 | Web | 08/06/2013 | 08/06/2013 | Equifax | In progress | Yes | |
| 182 | 481739 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | WA | 98346 | Web | 08/06/2013 | 08/09/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 183 | 481243 | Credit reporting | | Incorrect information on credit report | Account status | MO | 63026 | Web | 08/06/2013 | 08/06/2013 | Equifax | Closed with explanation | Yes | |
| 184 | 481070 | Consumer loan | Vehicle lease | Managing the loan or lease | | OH | 44333 | Phone | 08/06/2013 | 08/07/2013 | Toyota Motor Credit Corporation | Closed with explanation | Yes | Yes |
| 185 | 482086 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | MD | 20774 | Web | 08/06/2013 | 08/07/2013 | Capital One | Closed with explanation | Yes | |
| 186 | 481071 | Consumer loan | Vehicle lease | Managing the loan or lease | | OH | 44333 | Phone | 08/06/2013 | 08/08/2013 | World Omni Financial Corp. | Closed with explanation | Yes | |
| 187 | 482075 | Credit reporting | | Unable to get credit report/credit score | Problem getting my free annual report | TX | 78006 | Web | 08/06/2013 | 08/06/2013 | Equifax | Closed with explanation | Yes | |
| 188 | 482589 | Credit card | | Identity theft / Fraud / Embezzlement | | NY | 14217 | Phone | 08/06/2013 | 08/08/2013 | Amex | Closed with non-monetary relief | Yes | |
| 189 | 481295 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | TX | 77552 | Web | 08/06/2013 | 08/07/2013 | Bank of America | In progress | Yes | |
| 190 | 481878 | Credit card | | Identity theft / Fraud / Embezzlement | | MA | 01460 | Web | 08/06/2013 | 08/06/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 191 | 481383 | Mortgage | Home equity loan or line | Loan servicing, payments, escrow account | | MA | 01831 | Phone | 08/06/2013 | 08/08/2013 | Citibank | Closed with explanation | Yes | |
| 192 | 481624 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | IL | 60618 | Web | 08/06/2013 | 08/08/2013 | Bank of America | Closed with explanation | Yes | |
| 193 | 482391 | Credit reporting | | Incorrect information on credit report | Account status | IL | 60138 | Web | 08/06/2013 | 08/06/2013 | TransUnion | In progress | Yes | |
| 194 | 481507 | Credit reporting | | Incorrect information on credit report | Account terms | MN | 55311 | Web | 08/06/2013 | 08/06/2013 | Equifax | In progress | Yes | |
| 195 | 482468 | Credit reporting | | Incorrect information on credit report | | FL | 33165 | Web | 08/06/2013 | 08/06/2013 | Equifax | In progress | Yes | |
| 196 | 481431 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | VA | 22303 | Web | 08/06/2013 | 08/08/2013 | Citibank | Closed with explanation | Yes | |
| 197 | 482119 | Credit reporting | | Incorrect information on credit report | Account status | CA | 92127 | Postal mail | 08/06/2013 | 08/07/2013 | Equifax | In progress | Yes | |
| 198 | 482137 | Mortgage | Conventional adjustable r | Loan modification,collection,foreclosure | | VA | 22182 | Web | 08/06/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | |
| 199 | 481824 | Credit card | | APR or interest rate | | MA | 01742 | Web | 08/06/2013 | 08/06/2013 | JPMorgan Chase | Closed with non-monetary relief | Yes | Yes |
| 200 | 481210 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | NJ | 07436 | Web | 08/06/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | |
| 201 | 481789 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | CO | 80027 | Web | 08/06/2013 | 08/08/2013 | Flagstar Bank | In progress | Yes | |
| 202 | 482400 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | CA | 91402 | Referral | 08/06/2013 | 08/07/2013 | Flagstar Bank | Closed with explanation | Yes | |
| 203 | 482592 | Credit reporting | | Incorrect information on credit report | Personal information | TX | 75224 | Web | 08/06/2013 | 08/06/2013 | Experian | In progress | Yes | Yes |
| 204 | 482414 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | NY | 10016 | Referral | 08/06/2013 | 08/09/2013 | Sovereign Bank | In progress | Yes | |
| 205 | 480876 | Mortgage | FHA mortgage | Loan modification,collection,foreclosure | | CA | 95758 | Web | 08/06/2013 | 08/08/2013 | Bank of America | Closed with explanation | Yes | |
| 206 | 481701 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | NY | 11235 | Fax | 08/06/2013 | 08/07/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 207 | 482097 | Credit reporting | | Incorrect information on credit report | Account terms | IL | 60192 | Web | 08/06/2013 | 08/06/2013 | Experian | In progress | Yes | |
| 208 | 488955 | Credit reporting | | Incorrect information on credit report | Information is not mine | FL | 32327 | Web | 08/06/2013 | 08/06/2013 | TransUnion | In progress | Yes | |
| 209 | 482494 | Credit reporting | | Incorrect information on credit report | Personal information | VA | 23455 | Web | 08/06/2013 | 08/06/2013 | Equifax | In progress | Yes | |
| 210 | 481308 | Bank account or service | Checking account | Account opening, closing, or management | | WA | 99169 | Postal mail | 08/06/2013 | 08/08/2013 | U.S. Bancorp | Closed with explanation | Yes | |
| 211 | 481956 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MD | 20743 | Referral | 08/06/2013 | 08/12/2013 | OneWest Bank | In progress | Yes | Yes |
| 212 | 480835 | Bank account or service | (CD) Certificate of deposi | Account opening, closing, or management | | MA | 01982 | Fax | 08/06/2013 | 08/08/2013 | Sovereign Bank | In progress | Yes | |
| 213 | 482168 | Credit reporting | | Incorrect information on credit report | Information is not mine | FL | 33433 | Web | 08/06/2013 | 08/06/2013 | Equifax | In progress | Yes | |
| 214 | 481625 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | WA | 98604 | Web | 08/06/2013 | 08/08/2013 | Bank of America | Closed with explanation | Yes | |
| 215 | 480850 | Credit reporting | | Unable to get credit report/credit score | Problem getting report or credit score | CA | 95670 | Postal mail | 08/06/2013 | 08/08/2013 | Equifax | Closed with non-monetary relief | Yes | |
| 216 | 481691 | Credit reporting | | Unable to get credit report/credit score | Problem getting my free annual report | IL | 60005 | Web | 08/06/2013 | 08/06/2013 | TransUnion | In progress | Yes | |
| 217 | 481496 | Student loan | Non-federal student loan | Repaying your loan | | AZ | 85212 | Web | 08/06/2013 | 08/08/2013 | Wells Fargo | In progress | Yes | |
| 218 | 480840 | Credit reporting | | Credit reporting company's investigation | Problem with statement of dispute | GA | 31220 | Web | 08/06/2013 | 08/06/2013 | Experian | In progress | Yes | |
| 219 | 482502 | Credit reporting | | Incorrect information on credit report | Information is not mine | IL | 62305 | Web | 08/06/2013 | 08/06/2013 | Experian | In progress | Yes | |
| 220 | 481164 | Bank account or service | Checking account | Account opening, closing, or management | | NY | 10023 | Web | 08/06/2013 | 08/07/2013 | JPMorgan Chase | Closed with non-monetary relief | Yes | |
| 221 | 481304 | Mortgage | | Loan modification,collection,foreclosure | | FL | 33189 | Referral | 08/06/2013 | 08/07/2013 | Citibank | Closed with non-monetary relief | Yes | |
| 222 | 486967 | Credit card | | APR or interest rate | | FL | 33418 | Web | 08/06/2013 | 08/07/2013 | Citibank | Closed with non-monetary relief | Yes | |
| 223 | 481323 | Mortgage | Home equity loan or line | Loan modification,collection,foreclosure | | NJ | 07605 | Web | 08/06/2013 | 08/08/2013 | Bank of America | Closed with explanation | Yes | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 482419 | Mortgage | Conventional adjustable r | Application, originator, mortgage broker | | NC | 28348 | Phone | 08/06/2013 | 08/06/2013 | Bank of America | Closed with explanation | Yes | |
| 228 | 481395 | Credit card | | Identity theft / Fraud / Embezzlement | | OH | 44143 | Phone | 08/06/2013 | 08/07/2013 | Discover | Closed with non-monetary relief | Yes | |
| 229 | 481158 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | CA | 92399 | Web | 08/06/2013 | 08/07/2013 | Ocwen | Closed with monetary relief | Yes | |
| 230 | 481655 | Credit reporting | | Improper use of my credit report | Report improperly shared by CRC | IA | 50070 | Web | 08/06/2013 | 08/06/2013 | Equifax | In progress | Yes | |
| 231 | 481987 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | NY | 11978 | Referral | 08/06/2013 | 08/08/2013 | Bank of America | Closed with explanation | Yes | |
| 232 | 482625 | Credit reporting | | Incorrect information on credit report | Account status | PA | 16101 | Web | 08/06/2013 | 08/06/2013 | Equifax | In progress | Yes | |
| 233 | 481944 | Credit card | | Billing disputes | | PA | 15209 | Web | 08/06/2013 | 08/06/2013 | Bank of America | In progress | Yes | |
| 234 | 481632 | Credit reporting | | Credit reporting company's investigation | Problem with statement of dispute | IL | 60631 | Web | 08/06/2013 | 08/06/2013 | TransUnion | Closed with explanation | Yes | |
| 235 | 482040 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | NY | 91306 | Web | 08/06/2013 | 08/09/2013 | Bank of America | Closed with non-monetary relief | Yes | |
| 236 | 481475 | Mortgage | Other mortgage | Application, originator, mortgage broker | | CA | 94566 | Web | 08/06/2013 | 08/06/2013 | Bank of America | Closed with explanation | Yes | |
| 237 | 481935 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | TX | 75093 | Web | 08/06/2013 | 08/07/2013 | Ocwen | Closed with explanation | Yes | |
| 238 | 458466 | Credit reporting | | Incorrect information on credit report | Information is not mine | NC | 28804 | Web | 08/05/2013 | 08/05/2013 | FIS Global | Closed with explanation | Yes | Yes |
| 239 | 481154 | Credit card | | APR or interest rate | | FL | 32085 | Web | 08/05/2013 | 08/09/2013 | Amex | Closed with explanation | Yes | |
| 240 | 454908 | Credit reporting | | Incorrect information on credit report | Account status | TX | 78729 | Web | 08/05/2013 | 08/05/2013 | Experian | In progress | Yes | |
| 241 | 473800 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | TX | 77493 | Referral | 08/05/2013 | 08/06/2013 | Bank of America | Closed with non-monetary relief | Yes | Yes |
| 242 | 460999 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | CA | 90501 | Web | 08/05/2013 | 08/08/2013 | Ocwen | Closed with explanation | Yes | Yes |
| 243 | 474787 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | NY | 11220 | Referral | 08/05/2013 | 08/07/2013 | Bank of America | Closed with non-monetary relief | Yes | |
| 244 | 468825 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | RI | 02919 | Web | 08/05/2013 | 08/07/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 245 | 474431 | Credit card | | Delinquent account | | MD | 21117 | Web | 08/05/2013 | 08/08/2013 | Bank of America | In progress | Yes | |
| 246 | 470316 | Mortgage | Conventional adjustable r | Loan modification,collection,foreclosure | | NY | 14625 | Web | 08/05/2013 | 08/08/2013 | RBS Citizens | Closed with explanation | Yes | |
| 247 | 481134 | Mortgage | Home equity loan or line | Loan servicing, payments, escrow account | | CA | 90003 | Phone | 08/05/2013 | 08/08/2013 | Wells Fargo | Closed with explanation | Yes | |
| 248 | 474689 | Bank account or service | Checking account | Account opening, closing, or management | | MA | 02633 | Web | 08/05/2013 | 08/07/2013 | OneWest Bank | Closed with explanation | Yes | |
| 249 | 473911 | Mortgage | Conventional adjustable r | Loan modification,collection,foreclosure | | CA | 95035 | Referral | 08/05/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | |
| 250 | 474587 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MI | 48307 | Referral | 08/05/2013 | 08/07/2013 | Bank of America | In progress | Yes | |
| 251 | 474655 | Bank account or service | Checking account | Making/receiving payments, sending money | | FL | 33018 | Web | 08/05/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | |
| 252 | 474792 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | FL | 60618 | Web | 08/05/2013 | 08/08/2013 | Bayview Loan Servicing, LLC | In progress | Yes | |
| 253 | 474328 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | OK | 73099 | Web | 08/05/2013 | 08/07/2013 | TD Bank | Closed with non-monetary relief | Yes | |
| 254 | 474769 | Credit card | | Advertising and marketing | | CA | 92336 | Referral | 08/05/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | |
| 255 | 474733 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | PA | 19610 | Referral | 08/05/2013 | 08/08/2013 | Sovereign Bank | In progress | Yes | |
| 256 | 473884 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MO | 63088 | Referral | 08/05/2013 | 08/08/2013 | Flagstar Bank | Closed with explanation | Yes | |
| 257 | 473795 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | FL | 33194 | Referral | 08/05/2013 | 08/07/2013 | Bank of America | In progress | Yes | |
| 258 | 474753 | Bank account or service | Checking account | Account opening, closing, or management | | OH | 43227 | Web | 08/05/2013 | 08/07/2013 | Ocwen | Closed with explanation | Yes | Yes |
| 259 | 474221 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | IL | 60629 | Web | 08/05/2013 | 08/05/2013 | Citibank | Closed with explanation | Yes | Yes |
| 260 | 471125 | Credit card | | Other | | NY | 10451 | Web | 08/05/2013 | 08/08/2013 | JPMorgan Chase | In progress | Yes | |
| 261 | 474704 | Bank account or service | Checking account | Account opening, closing, or management | | CA | 70814 | Web | 08/05/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | |
| 262 | 474665 | Mortgage | FHA mortgage | Loan modification,collection,foreclosure | | CA | 93308 | Web | 08/05/2013 | 08/05/2013 | Experian | In progress | Yes | |
| 263 | 474771 | Credit reporting | | Incorrect information on credit report | Account status | NY | 10010 | Web | 08/05/2013 | 08/05/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 264 | 480046 | Credit card | | Arbitration | | CA | 92081 | Web | 08/05/2013 | 08/08/2013 | Astoria Federal | Closed with explanation | Yes | |
| 265 | 474520 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | CA | 94123 | Web | 08/05/2013 | 08/08/2013 | Ally Bank | In progress | Yes | |
| 266 | 474527 | Bank account or service | Checking account | Using a debit or ATM card | | VA | 23222 | Referral | 08/05/2013 | 08/07/2013 | Wells Fargo | Closed with explanation | Yes | |
| 267 | 473766 | Bank account or service | Checking account | Deposits and withdrawals | | NV | 89074 | Web | 08/05/2013 | 08/07/2013 | U.S. Bancorp | Closed with explanation | Yes | |
| 268 | 474076 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | MA | 02090 | Referral | 08/05/2013 | 08/07/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 269 | 474794 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | NY | 10010 | Web | 08/05/2013 | 08/07/2013 | Citibank | Closed with explanation | Yes | Yes |
| 270 | 480047 | Bank account or service | Checking account | Account opening, closing, or management | | IA | 50624 | Web | 08/05/2013 | 08/08/2013 | Iowa Student Loan | In progress | Yes | |
| 271 | 474203 | Student loan | Non-federal student loan | Repaying your loan | | NY | 14612 | Web | 08/05/2013 | 08/05/2013 | JPMorgan Chase | Closed with non-monetary relief | Yes | |
| 272 | 473957 | Credit card | | Advertising and marketing | | CA | 92508 | Referral | 08/05/2013 | 08/07/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 273 | 474163 | Bank account or service | Checking account | Deposits and withdrawals | | CA | 93065 | Referral | 08/05/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | |
| 274 | 473846 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | PA | 17751 | Web | 08/05/2013 | 08/07/2013 | Discover | Closed with explanation | Yes | Yes |
| 275 | 474120 | Student loan | Non-federal student loan | Problems when you are unable to pay | | NY | 13850 | Web | 08/05/2013 | 08/05/2013 | Citibank | Closed with monetary relief | Yes | |
| 276 | 472553 | Credit card | | Billing disputes | | RI | 02865 | Web | 08/05/2013 | 08/07/2013 | Bank of America | Closed with non-monetary relief | Yes | |
| 277 | 474555 | Mortgage | Conventional fixed mortg | Application, originator, mortgage broker | | NY | 10010 | Web | 08/05/2013 | 08/05/2013 | Citibank | Closed with explanation | Yes | |
| 278 | 480045 | Credit card | | Arbitration | | OR | 97038 | Referral | 08/05/2013 | 08/07/2013 | U.S. Bancorp | Closed with non-monetary relief | Yes | Yes |
| 279 | 474343 | Bank account or service | Checking account | Problems caused by my funds being low | | TX | 77401 | Web | 08/05/2013 | 08/05/2013 | Experian | In progress | Yes | |
| 280 | 473782 | Credit reporting | | Incorrect information on credit report | Account status | PA | 17552 | Web | 08/05/2013 | 08/07/2013 | Discover | Closed with explanation | Yes | |
| 281 | 474542 | Student loan | Non-federal student loan | Repaying your loan | | CO | 81001 | Referral | 08/05/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | |
| 282 | 473777 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | PA | 19023 | Web | 08/05/2013 | 08/05/2013 | Experian | In progress | Yes | |
| 283 | 474257 | Credit reporting | | Incorrect information on credit report | Information is not mine | WV | 25430 | Referral | 08/05/2013 | 08/07/2013 | Flagstar Bank | In progress | Yes | |
| 284 | 474738 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MA | 01568 | Phone | 08/05/2013 | 08/08/2013 | Ocwen | Closed with explanation | Yes | |
| 285 | 481153 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | CA | 90024 | Phone | 08/05/2013 | 08/07/2013 | Bank of America | In progress | Yes | |
| 286 | 474287 | Bank account or service | Checking account | Deposits and withdrawals | | MN | 55449 | Web | 08/05/2013 | 08/07/2013 | Wells Fargo | Closed with explanation | Yes | |
| 287 | 473762 | Bank account or service | Checking account | Problems caused by my funds being low | | CA | 95822 | Web | 08/05/2013 | 08/08/2013 | Citibank | Closed with explanation | Yes | |
| 288 | 474370 | Mortgage | Conventional fixed mortg | Credit decision / Underwriting | | OR | 97501 | Phone | 08/05/2013 | 08/07/2013 | Wells Fargo | Closed with explanation | Yes | |
| 289 | 474589 | Bank account or service | Checking account | Deposits and withdrawals | | OH | 43551 | Referral | 08/05/2013 | 08/08/2013 | The Huntington National Bank | Closed with explanation | Yes | |
| 290 | 474113 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | IA | 50315 | Web | 08/05/2013 | 08/07/2013 | Wells Fargo | Closed with explanation | Yes | |
| 291 | 473815 | Mortgage | VA mortgage | Application, originator, mortgage broker | | OR | 97501 | Phone | 08/05/2013 | 08/07/2013 | JPMorgan Chase | Closed with monetary relief | Yes | |
| 292 | 474590 | Bank account or service | Checking account | Using a debit or ATM card | | FL | 33409 | Web | 08/05/2013 | 08/07/2013 | Wells Fargo | Closed with explanation | Yes | |
| 293 | 474538 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | NJ | 07470 | Postal mail | 08/05/2013 | 08/07/2013 | Ocwen | Closed with explanation | Yes | Yes |
| 294 | 479339 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | FL | 33404 | Web | 08/05/2013 | 08/05/2013 | Experian | In progress | Yes | |
| 295 | 473890 | Credit reporting | | Incorrect information on credit report | Information is not mine | NY | 10467 | Phone | 08/05/2013 | 08/07/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 296 | 474588 | Student loan | Non-federal student loan | Problems when you are unable to pay | | GA | 31005 | Web | 08/05/2013 | 08/07/2013 | BB&T Financial | Closed with explanation | Yes | |
| 297 | 474309 | Mortgage | Conventional fixed mortg | Credit decision / Underwriting | | TX | 78419 | Web | 08/05/2013 | 08/08/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 298 | 474692 | Mortgage | VA mortgage | Application, originator, mortgage broker | | FL | 34839 | Web | 08/05/2013 | 08/07/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 299 | 481062 | Bank account or service | Checking account | Account opening, closing, or management | | | 28040 | Web | 08/05/2013 | 08/07/2013 | Bank of America | In progress | Yes | |
| 300 | 474554 | Bank account or service | Checking account | Account opening, closing, or management | | | | Referral | 08/05/2013 | 08/08/2013 | Bank of America | Closed with explanation | Yes | |
| 301 | 474553 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | | 92563 | Referral | 08/05/2013 | 08/07/2013 | Bank of America | Closed with non-monetary relief | Yes | |
| 302 | 473756 | Mortgage | Other mortgage | Settlement process and costs | | MO | 64081 | Web | 08/05/2013 | 08/08/2013 | Ocwen | Closed with explanation | Yes | |
| 303 | 475944 | Mortgage | Other mortgage | Problems caused by my funds being low | | VA | 23831 | Referral | 08/05/2013 | 08/07/2013 | Wells Fargo | Closed with explanation | Yes | |
| 304 | 474681 | Bank account or service | Checking account | Loan modification,collection,foreclosure | | NJ | 07071 | Web | 08/05/2013 | 08/07/2013 | Ocwen | Closed with explanation | Yes | |
| 305 | 481146 | Mortgage | Conventional fixed mortg | Incorrect information on credit report | Public record | IN | 46928 | Web | 08/05/2013 | 08/05/2013 | Experian | In progress | Yes | |
| 306 | 473875 | Credit reporting | | Problems caused by my funds being low | | TX | 76063 | Referral | 08/05/2013 | 08/07/2013 | JPMorgan Chase | Closed with monetary relief | Yes | |
| 307 | 474415 | Bank account or service | Checking account | Loan modification,collection,foreclosure | | GA | 31525 | Phone | 08/05/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | |
| 308 | 474558 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | NY | 14085 | Web | 08/04/2013 | 08/08/2013 | Bank of America | Closed with explanation | Yes | Yes |
| 309 | 473716 | Mortgage | FHA mortgage | Loan servicing, payments, escrow account | | CA | 90405 | Web | 08/04/2013 | 08/07/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 310 | 473723 | Mortgage | Conventional adjustable r | Customer service / Customer relations | | MI | 49045 | Web | 08/04/2013 | 08/05/2013 | GE Capital Retail | Closed with explanation | Yes | |
| 311 | 475869 | Mortgage | Conventional adjustable r | Settlement process and costs | | AZ | 85006 | Web | 08/04/2013 | 08/07/2013 | Ocwen | Closed with explanation | Yes | Yes |
| 312 | 475109 | Credit reporting | | Unable to get credit report/credit score | Problem getting report or credit score | NC | 27107 | Web | 08/04/2013 | 08/07/2013 | Equifax | Closed with explanation | Yes | |
| 313 | 473891 | Bank account or service | Checking account | Problems caused by my funds being low | | NY | 11233 | Web | 08/04/2013 | 08/07/2013 | Wells Fargo | In progress | Yes | |
| 314 | 473702 | Credit reporting | | Incorrect information on credit report | Account status | CA | 92595 | Web | 08/04/2013 | 08/04/2013 | Experian | Closed with non-monetary relief | Yes | |
| 315 | 473674 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | TX | 78028 | Web | 08/04/2013 | 08/07/2013 | Ocwen | Closed with explanation | Yes | |
| 316 | 473671 | Credit reporting | | Incorrect information on credit report | Account status | CA | 95758 | Web | 08/04/2013 | 08/12/2013 | Experian | In progress | Yes | |
| 317 | 473697 | Bank account or service | Checking account | Account opening, closing, or management | | TN | 38016 | Web | 08/04/2013 | 08/07/2013 | Bank of America | In progress | Yes | |
| 318 | 479392 | Credit card | | Customer service / Customer relations | | NY | 10010 | Web | 08/04/2013 | 08/04/2013 | Citibank | Closed with explanation | Yes | |
| 319 | 473724 | Credit reporting | | Incorrect information on credit report | Account status | CA | 95758 | Web | 08/04/2013 | 08/04/2013 | Experian | In progress | Yes | |
| 320 | 473695 | Credit card | | Identity theft / Fraud / Embezzlement | | CA | 93703 | Web | 08/04/2013 | 08/04/2013 | GE Capital Retail | Closed with explanation | Yes | Yes |
| 321 | 473726 | Credit card | | Balance transfer | | AZ | 85602 | Web | 08/04/2013 | 08/04/2013 | Capital One | Closed with explanation | Yes | Yes |
| 322 | 473687 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | NV | 89121 | Web | 08/04/2013 | 08/07/2013 | Bank of America | Closed with non-monetary relief | Yes | |
| 323 | 473703 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MI | 48382 | Fax | 08/03/2013 | 08/06/2013 | Fifth Third Bank | Closed with explanation | Yes | |
| 324 | 454689 | Credit reporting | | Unable to get credit report/credit score | Problem getting my free annual report | NJ | 07043 | Web | 08/03/2013 | 08/07/2013 | Experian | Closed with explanation | Yes | |
| 325 | 473589 | Credit card | | Other | | CA | 93308 | Postal mail | 08/03/2013 | 08/07/2013 | U.S. Bancorp | Closed with explanation | Yes | |
| 326 | 457701 | Credit card | | Incorrect information on credit report | Account status | SD | 57709 | Web | 08/03/2013 | 08/03/2013 | Experian | Closed with explanation | Yes | |
| 327 | 475239 | Credit card | | Late fee | | PA | 15214 | Postal mail | 08/03/2013 | 08/05/2013 | GE Capital Retail | Closed with monetary relief | Yes | |
| 328 | 459864 | Credit card | | Incorrect information on credit report | Account terms | UT | 84341 | Postal mail | 08/03/2013 | 08/03/2013 | Equifax | In progress | Yes | |
| 329 | 473648 | Credit reporting | | Billing disputes | | NJ | 07828 | Postal mail | 08/03/2013 | 08/03/2013 | Barclays | Closed with monetary relief | Yes | |
| 330 | 469436 | Credit card | | Customer service / Customer relations | | RI | 02910 | Web | 08/03/2013 | 08/05/2013 | Citibank | Closed with monetary relief | Yes | |
| 331 | 475492 | Credit card | | Unable to get credit report/credit score | Problem getting report or credit score | CA | 95926 | Web | 08/03/2013 | 08/03/2013 | Equifax | Closed with explanation | Yes | |
| 332 | 482805 | Credit reporting | | Loan servicing, payments, escrow account | | CT | 06482 | Web | 08/03/2013 | 08/07/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 333 | 473660 | Mortgage | Home equity loan or line | Rewards | | MD | 21218 | Web | 08/03/2013 | 08/08/2013 | Equifax | Closed with explanation | Yes | |
| 334 | 473610 | Credit card | | Incorrect information on credit report | Account status | FL | | Postal mail | 08/03/2013 | 08/08/2013 | Equifax | In progress | Yes | |
| 335 | 473483 | Credit reporting | | Incorrect information on credit report | Account status | NC | 27820 | Postal mail | 08/03/2013 | 08/07/2013 | Equifax | In progress | Yes | |
| 336 | 473631 | Credit reporting | | | | | | | | | | | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | 484794 | Bank account or service | Checking account | Problems caused by my funds being low | | IL | 60629 | Web | 08/03/2013 | 08/07/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 341 | 473494 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | FL | 33145 | Postal mail | 08/03/2013 | 08/06/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 342 | 473638 | Credit reporting | | Unable to get credit report/credit score | Problem getting report or credit score | CA | 90230 | Web | 08/03/2013 | 08/03/2013 | Equifax | In progress | Yes | |
| 343 | 482811 | Credit reporting | | Incorrect information on credit report | Account status | OH | 44125 | Web | 08/03/2013 | 08/03/2013 | Experian | Closed with non-monetary relief | Yes | |
| 344 | 473572 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | FL | 32571 | Web | 08/06/2013 | 08/06/2013 | Wells Fargo | Closed with explanation | Yes | Yes |
| 345 | 480049 | Bank account or service | Checking account | Using a debit or ATM card | | FL | 33624 | Web | 08/03/2013 | 08/07/2013 | JPMorgan Chase | Closed with explanation | Yes | Yes |
| 346 | 473635 | Credit reporting | | Unable to get credit report/credit score | Problem getting report or credit score | CA | 95926 | Web | 08/03/2013 | 08/03/2013 | Equifax | Closed with explanation | Yes | |
| 347 | 482809 | Credit reporting | | Unable to get credit report/credit score | Problem getting report or credit score | CA | 92563 | Web | 08/03/2013 | 08/03/2013 | Experian | In progress | Yes | |
| 348 | 473413 | Credit reporting | | Improper use of my credit report | Report improperly shared by CRC | TX | 76119 | Web | 08/03/2013 | 08/03/2013 | Equifax | Closed with explanation | Yes | |
| 349 | 473622 | Credit card | | Credit determination | | CA | 91752 | Web | 08/03/2013 | 08/03/2013 | Bank of America | Closed with non-monetary relief | Yes | |
| 350 | 473632 | Credit card | | APR or interest rate | | MA | 02130 | Web | 08/03/2013 | 08/03/2013 | Barclays | Closed with explanation | Yes | |
| 351 | 481088 | Mortgage | Other mortgage | Application, originator, mortgage broker | | CA | 94704 | Web | 08/03/2013 | 08/06/2013 | JPMorgan Chase | Closed with explanation | Yes | Yes |
| 352 | 473523 | Bank account or service | Checking account | Deposits and withdrawals | | MD | 21201 | Web | 08/03/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | |
| 353 | 473528 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | FL | 34470 | Postal mail | 08/03/2013 | 08/06/2013 | BB&T Financial | Closed with explanation | Yes | |
| 354 | 484706 | Credit reporting | | Incorrect information on credit report | Information is not mine | CA | 90201 | Web | 08/03/2013 | 08/07/2013 | Springleaf Finance | In progress | Yes | |
| 355 | 476144 | Credit reporting | | Unable to get credit report/credit score | Problem getting my free annual report | DC | 20001 | Web | 08/03/2013 | 08/03/2013 | Equifax | Closed with explanation | Yes | |
| 356 | 480051 | Credit reporting | | Incorrect information on credit report | Account status | NY | 11691 | Web | 08/03/2013 | 08/07/2013 | Equifax | In progress | Yes | |
| 357 | 473653 | Mortgage | Home equity loan or line | Loan modification,collection,foreclosure | | OR | 97527 | Web | 08/03/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | Yes |
| 358 | 454578 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | DC | 20020 | Web | 08/02/2013 | 08/06/2013 | Bank of America | Closed with explanation | Yes | |
| 359 | 473600 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MA | 02169 | Referral | 08/02/2013 | 08/06/2013 | TD Bank | Closed with monetary relief | Yes | |
| 360 | 472841 | Credit card | | Billing disputes | | FL | 34237 | Postal mail | 08/02/2013 | 08/05/2013 | Citibank | Closed with monetary relief | Yes | |
| 361 | 473025 | Credit card | | Late fee | | CO | 80904 | Web | 08/02/2013 | 08/02/2013 | Capital One | Closed with monetary relief | Yes | |
| 362 | 472850 | Credit card | | Billing disputes | | SC | 29464 | Referral | 08/02/2013 | 08/05/2013 | Wells Fargo | Closed with explanation | Yes | |
| 363 | 472775 | Mortgage | VA mortgage | Loan servicing, payments, escrow account | | NC | 27612 | Web | 08/02/2013 | 08/07/2013 | Wells Fargo | Closed with explanation | Yes | |
| 364 | 460268 | Credit reporting | | Incorrect information on credit report | Account status | FL | 33626 | Web | 08/02/2013 | 08/07/2013 | Experian | In progress | Yes | |
| 365 | 473587 | Mortgage | Other mortgage | Settlement process and costs | | FL | 33908 | Referral | 08/02/2013 | 08/06/2013 | Seterus | Closed with explanation | Yes | |
| 366 | 462370 | Credit card | | APR or interest rate | | MD | 20814 | Web | 08/02/2013 | 08/02/2013 | Bank of America | In progress | Yes | |
| 367 | 472672 | Credit card | | APR or interest rate | | IL | 60091 | Web | 08/02/2013 | 08/02/2013 | Bank of America | In progress | Yes | |
| 368 | 465247 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | CA | 92618 | Web | 08/02/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | Yes |
| 369 | 473359 | Student loan | Non-federal student loan | Repaying your loan | | TX | 75090 | Web | 08/02/2013 | 08/05/2013 | Sallie Mae | Closed with explanation | Yes | |
| 370 | 466541 | Credit reporting | | Incorrect information on credit report | Information is not mine | NY | 11223 | Referral | 08/02/2013 | 08/07/2013 | FIS Global | Closed with explanation | Yes | Yes |
| 371 | 474963 | Mortgage | Other mortgage | Application, originator, mortgage broker | | UT | 84414 | Web | 08/02/2013 | 08/07/2013 | One Reverse Mortgage | Closed with explanation | Yes | Yes |
| 372 | 468902 | Bank account or service | Checking account | Account opening, closing, or management | | CA | 94104 | Web | 08/02/2013 | 08/07/2013 | FIS Global | Closed with explanation | Yes | Yes |
| 373 | 472869 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | NJ | 07928 | Referral | 08/02/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | Yes |
| 374 | 468707 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | GA | 30331 | Referral | 08/02/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | |
| 375 | 471594 | Credit card | | Billing disputes | | PR | 00982 | Web | 08/02/2013 | 08/02/2013 | Citibank | Closed with non-monetary relief | Yes | |
| 376 | 473418 | Student loan | Non-federal student loan | Repaying your loan | | OH | 43015 | Web | 08/02/2013 | 08/05/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 377 | 471217 | Bank account or service | Checking account | Deposits and withdrawals | | NC | 28229 | Referral | 08/02/2013 | 08/05/2013 | First Citizens | Closed with explanation | Yes | Yes |
| 378 | 472861 | Bank account or service | Checking account | Deposits and withdrawals | | NY | 11566 | Referral | 08/02/2013 | 08/05/2013 | Citibank | Closed with explanation | Yes | |
| 379 | 473031 | Student loan | Non-federal student loan | Problems when you are unable to pay | | IL | 60172 | Web | 08/02/2013 | 08/05/2013 | AES/PHEAA | In progress | Yes | |
| 380 | 472534 | Bank account or service | Checking account | Problems caused by my funds being low | | DC | 20008 | Web | 08/02/2013 | 08/02/2013 | Bank of America | In progress | Yes | |
| 381 | 473334 | Bank account or service | Savings account | Deposits and withdrawals | | NY | 11691 | Phone | 08/02/2013 | 08/05/2013 | Bank of America | In progress | Yes | |
| 382 | 473007 | Credit card | | Billing disputes | | GA | 30919 | Phone | 08/02/2013 | 08/05/2013 | Bank of America | In progress | Yes | |
| 383 | 473407 | Bank account or service | Checking account | Using a debit or ATM card | | CA | 90292 | Web | 08/02/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | |
| 384 | 472806 | Student loan | Non-federal student loan | Repaying your loan | | NY | 12180 | Web | 08/02/2013 | 08/05/2013 | AES/PHEAA | In progress | Yes | |
| 385 | 472921 | Credit card | | Advertising and marketing | | TX | 78703 | Web | 08/02/2013 | 08/02/2013 | Citibank | Closed with explanation | Yes | |
| 386 | 471419 | Credit reporting | | Incorrect information on credit report | Information is not mine | CO | 80162 | Referral | 08/02/2013 | 08/07/2013 | Experian | In progress | Yes | |
| 387 | 472610 | Bank account or service | (CD) Certificate of deposi | Deposits and withdrawals | | MA | 01851 | Phone | 08/02/2013 | 08/05/2013 | TD Bank | Closed with explanation | Yes | |
| 388 | 472822 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | VA | 22201 | Web | 08/02/2013 | 08/08/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 389 | 479635 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | FL | 32966 | Referral | 08/02/2013 | 08/07/2013 | Specialized Loan Servicing LLC | Closed | Yes | No |
| 390 | 473076 | Credit reporting | | Credit reporting company's investigation | No notice of investigation status/result | CO | 80524 | Web | 08/02/2013 | 08/02/2013 | Experian | In progress | Yes | |
| 391 | 473374 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | ID | 83646 | Web | 08/02/2013 | 08/06/2013 | Bank of America | Closed with non-monetary relief | Yes | |
| 392 | 479612 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | PA | 19056 | Postal mail | 08/02/2013 | 08/06/2013 | TD Bank | Closed with explanation | Yes | |
| 393 | 473293 | Student loan | Non-federal student loan | Repaying your loan | | OK | 73112 | Web | 08/02/2013 | 08/06/2013 | Sallie Mae | Closed with explanation | Yes | |
| 394 | 480014 | Mortgage | Conventional adjustable | Loan modification,collection,foreclosure | | FL | 33027 | Web | 08/02/2013 | 08/06/2013 | Bank of America | Closed with explanation | Yes | |
| 395 | 473268 | Money transfers | International money tran | Fraud or scam | | OH | 44646 | Phone | 08/02/2013 | 08/08/2013 | GE Capital Retail | Closed with explanation | Yes | |
| 396 | 472519 | Consumer loan | Vehicle loan | Managing the loan or lease | | FL | 32578 | Web | 08/02/2013 | 08/05/2013 | American Honda Finance Corporation | Closed with explanation | Yes | |
| 397 | 472805 | Mortgage | FHA mortgage | Loan servicing, payments, escrow account | | IN | 46201 | Web | 08/02/2013 | 08/07/2013 | Flagstar Bank | Closed with explanation | Yes | |
| 398 | 471420 | Credit reporting | | Incorrect information on credit report | Information is not mine | CO | 80162 | Referral | 08/02/2013 | 08/07/2013 | Equifax | In progress | Yes | |
| 399 | 473569 | Bank account or service | Checking account | Account opening, closing, or management | | NE | 68504 | Referral | 08/02/2013 | 08/07/2013 | U.S. Bancorp | Closed with explanation | Yes | |
| 400 | 472776 | Credit card | | Rewards | | CT | 06067 | Web | 08/02/2013 | 08/02/2013 | Citibank | Closed with monetary relief | Yes | Yes |
| 401 | 472706 | Credit card | | Late fee | | MN | 55403 | Web | 08/02/2013 | 08/02/2013 | Citibank | Closed with monetary relief | Yes | |
| 402 | 473224 | Consumer loan | Vehicle loan | Managing the loan or lease | | FL | 33952 | Web | 08/02/2013 | 08/05/2013 | Ally Bank | In progress | Yes | |
| 403 | 473599 | Bank account or service | Checking account | Making/receiving payments, sending money | | GA | 30120 | Referral | 08/02/2013 | 08/07/2013 | SunTrust Bank | Closed with explanation | Yes | Yes |
| 404 | 472980 | Credit reporting | | Incorrect information on credit report | Public record | FL | 33313 | Web | 08/02/2013 | 08/02/2013 | Equifax | Closed with non-monetary relief | Yes | |
| 405 | 473092 | Consumer loan | Vehicle loan | Taking out the loan or lease | | MS | 38751 | Web | 08/02/2013 | 08/05/2013 | Santander Consumer USA | Closed with explanation | Yes | |
| 406 | 472732 | Bank account or service | (CD) Certificate of deposi | Account opening, closing, or management | | NJ | 07607 | Web | 08/05/2013 | 08/05/2013 | Ally Bank | In progress | Yes | |
| 407 | 473118 | Student loan | Non-federal student loan | Repaying your loan | | NH | 03431 | Web | 08/02/2013 | 08/05/2013 | Sallie Mae | Closed with explanation | Yes | |
| 408 | 472502 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | CA | 95648 | Referral | 08/02/2013 | 08/06/2013 | Bayview Loan Servicing, LLC | In progress | Yes | |
| 409 | 472790 | Credit reporting | | Incorrect information on credit report | Public record | TX | 75074 | Web | 08/02/2013 | 08/02/2013 | Experian | Closed with explanation | Yes | |
| 410 | 473603 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | CA | 92107 | Referral | 08/02/2013 | 08/06/2013 | Bank of America | Closed with explanation | Yes | |
| 411 | 472781 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | NY | 11563 | Web | 08/02/2013 | 08/07/2013 | Selene Finance | Closed with explanation | Yes | |
| 412 | 473140 | Credit card | | Privacy | | MD | 21234 | Web | 08/02/2013 | 08/02/2013 | Citibank | Closed with explanation | Yes | |
| 413 | 474931 | Mortgage | FHA mortgage | Loan modification,collection,foreclosure | | MN | 55433 | Web | 08/02/2013 | 08/06/2013 | Bank of America | In progress | Yes | |
| 414 | 473609 | Bank account or service | Savings account | Account opening, closing, or management | | TX | 79912 | Web | 08/02/2013 | 08/05/2013 | Wells Fargo | Closed with explanation | Yes | |
| 415 | 472958 | Credit card | | Billing disputes | | NJ | 07003 | Web | 08/02/2013 | 08/02/2013 | Bank of America | Closed with explanation | Yes | |
| 416 | 472875 | Credit card | | Credit card protection / Debt protection | | NY | 11234 | Referral | 08/02/2013 | 08/05/2013 | Bank of America | Closed with explanation | Yes | |
| 417 | 472492 | Credit reporting | | Incorrect information on credit report | Account terms | TX | 75205 | Web | 08/02/2013 | 08/02/2013 | Equifax | Closed with explanation | Yes | |
| 418 | 470807 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | CA | 92571 | Referral | 08/02/2013 | 08/06/2013 | Bank of America | Closed with non-monetary relief | Yes | |
| 419 | 473582 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MD | 20879 | Referral | 08/02/2013 | 08/06/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 420 | 479568 | Bank account or service | Checking account | Using a debit or ATM card | | FL | 33308 | Postal mail | 08/02/2013 | 08/06/2013 | Bank of America | In progress | Yes | |
| 421 | 473204 | Credit card | | Advertising and marketing | | WI | 53186 | Web | 08/02/2013 | 08/05/2013 | U.S. Bancorp | Closed with explanation | Yes | |
| 422 | 473423 | Bank account or service | Checking account | Account opening, closing, or management | | TX | 77340 | Web | 08/02/2013 | 08/07/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 423 | 473415 | Student loan | Non-federal student loan | Problems when you are unable to pay | | FL | 33173 | Web | 08/02/2013 | 08/05/2013 | Wells Fargo | Closed with explanation | Yes | Yes |
| 424 | 475452 | Credit reporting | | Incorrect information on credit report | Account status | CA | 95959 | Web | 08/02/2013 | 08/02/2013 | Equifax | Closed with explanation | Yes | |
| 425 | 472529 | Money transfers | Domestic (US) money tr | Incorrect/missing disclosures or info | | NC | 27701 | Web | 08/02/2013 | 08/02/2013 | PayPal | Closed with explanation | Yes | |
| 426 | 473369 | Bank account or service | Other financial product/s | Making/receiving payments, sending money | | FL | 33186 | Web | 08/02/2013 | 08/07/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 427 | 473144 | Bank account or service | Other financial product/s | Account opening, closing, or management | | NJ | 07920 | Web | 08/02/2013 | 08/08/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 428 | 472524 | Mortgage | Reverse mortgage | Loan servicing, payments, escrow account | | NY | 11413 | Web | 08/02/2013 | 08/06/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 429 | 480021 | Credit card | | Credit card protection / Debt protection | | NY | 11109 | Postal mail | 08/02/2013 | 08/06/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 430 | 473313 | Bank account or service | Savings account | Account opening, closing, or management | | NM | 87123 | Web | 08/02/2013 | 08/07/2013 | Bank of America | In progress | Yes | |
| 431 | 472517 | Credit reporting | | Incorrect information on credit report | Account status | FL | 32578 | Web | 08/02/2013 | 08/02/2013 | Equifax | In progress | Yes | |
| 432 | 473393 | Credit reporting | | Unable to get credit report/credit score | Problem getting report or credit score | TX | 77532 | Web | 08/02/2013 | 08/07/2013 | Equifax | Closed with non-monetary relief | Yes | |
| 433 | 475026 | Bank account or service | Checking account | Account opening, closing, or management | | NJ | 07305 | Phone | 08/02/2013 | 08/07/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 434 | 472588 | Bank account or service | Checking account | Account opening, closing, or management | | FL | 34741 | Web | 08/02/2013 | 08/05/2013 | Wells Fargo | Closed with explanation | Yes | |
| 435 | 473223 | Bank account or service | Other financial product/s | Making/receiving payments, sending money | | WA | 98531 | Web | 08/02/2013 | 08/07/2013 | Ocwen | Closed with explanation | Yes | |
| 436 | 473594 | Bank account or service | Checking account | Problems caused by my funds being low | | FL | 32217 | Referral | 08/02/2013 | 08/05/2013 | BBVA Compass | Closed with explanation | Yes | |
| 437 | 479334 | Credit reporting | | Credit reporting company's investigation | No notice of investigation status/result | IL | 60138 | Web | 08/02/2013 | 08/07/2013 | Equifax | Closed with explanation | Yes | |
| 438 | 472895 | Mortgage | Conventional adjustable | Loan servicing, payments, escrow account | | NJ | 08078 | Web | 08/02/2013 | 08/07/2013 | PHH Mortgage | Closed with explanation | Yes | Yes |
| 439 | 473111 | Credit card | | Advertising and marketing | | IN | 46360 | Postal mail | 08/02/2013 | 08/05/2013 | Citibank | Closed with explanation | Yes | |
| 440 | 454526 | Bank account or service | Checking account | Deposits and withdrawals | | CA | 92129 | Web | 08/02/2013 | 08/05/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 441 | 472022 | Credit reporting | | Unable to get credit report/credit score | Problem getting my free annual report | NY | 12211 | Web | 08/06/2013 | 08/06/2013 | Equifax | Closed with non-monetary relief | Yes | |
| 442 | 454682 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MI | 48382 | Referral | 08/01/2013 | 08/05/2013 | Ocwen | Closed with explanation | Yes | |
| 443 | 471534 | Money transfers | Domestic (US) money tr | Other transaction issues | | KS | 66502 | Web | 08/01/2013 | 08/01/2013 | Western Union | Closed with explanation | Yes | |
| 444 | 455881 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | VA | 20171 | Fax | 08/01/2013 | 08/05/2013 | Nationstar Mortgage | In progress | Yes | |
| 445 | 471785 | Credit card | | Closing/Cancelling account | | CT | 06457 | Postal mail | 08/01/2013 | 08/05/2013 | JPMorgan Chase | Closed with non-monetary relief | Yes | |
| 446 | 454838 | Credit reporting | | Incorrect information on credit report | Account terms | WA | 98053 | Web | 08/01/2013 | 08/06/2013 | Experian | Closed with explanation | Yes | Yes |
| 447 | 471341 | Mortgage | Other mortgage | Application, originator, mortgage broker | | PA | 19153 | Postal mail | 08/01/2013 | 08/01/2013 | Bank of America | Closed with explanation | Yes | |
| 448 | 456375 | Credit reporting | | Incorrect information on credit report | Account status | WA | 98683 | Web | 08/01/2013 | 08/05/2013 | TransUnion | Closed with explanation | Yes | |
| 449 | 472482 | Money transfers | Domestic (US) money tr | Incorrect/missing disclosures or info | | NE | 68506 | Web | 08/01/2013 | 08/01/2013 | MoneyGram | In progress | Yes | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | 472147 | Credit reporting | | Improper use of my credit report | Received marketing offer after opted out | FL | 34759 | Web | 08/01/2013 | 08/01/2013 | Equifax | Closed with monetary relief | Yes | |
| 454 | 458135 | Bank account or service | Checking account | Deposits and withdrawals | | NJ | 08742 | Referral | 08/01/2013 | 08/05/2013 | Wells Fargo | Closed with monetary relief | Yes | |
| 455 | 471514 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | TX | 75067 | Postal mail | 08/01/2013 | 08/05/2013 | Wells Fargo | Closed with explanation | Yes | |
| 456 | 471978 | Credit card | | Payoff process | | OH | 44278 | Web | 08/01/2013 | 08/01/2013 | JPMorgan Chase | Closed with non-monetary relief | Yes | |
| 457 | 471840 | Credit card | | Late fee | | MD | 20853 | Web | 08/01/2013 | 08/01/2013 | Amex | Closed with explanation | Yes | |
| 458 | 462099 | Credit reporting | | Incorrect information on credit report | Account status | CA | 95758 | Web | 08/01/2013 | 08/01/2013 | Equifax | In progress | Yes | |
| 459 | 472143 | Student loan | Non-federal student loan | Problems when you are unable to pay | | CA | 90028 | Web | 08/01/2013 | 08/05/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 460 | 461859 | Credit reporting | | Incorrect information on credit report | Account status | CA | 95833 | Web | 08/01/2013 | 08/01/2013 | Equifax | Closed with non-monetary relief | Yes | Yes |
| 461 | 471702 | Bank account or service | Checking account | Using a debit or ATM card | | GA | 30315 | Web | 08/01/2013 | 08/05/2013 | Wells Fargo | Closed with explanation | Yes | |
| 462 | 461878 | Credit card | | Billing disputes | | TX | 75254 | Web | 08/01/2013 | 08/01/2013 | Capital One | Closed with monetary relief | Yes | |
| 463 | 472049 | Credit reporting | | Incorrect information on credit report | Account status | PA | 15216 | Web | 08/01/2013 | 08/01/2013 | Experian | In progress | Yes | |
| 464 | 463210 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | FL | 33617 | Web | 08/01/2013 | 08/06/2013 | Bank of America | Closed with explanation | Yes | Yes |
| 465 | 471618 | Bank account or service | (CD) Certificate of deposi | Account opening, closing, or management | | AZ | 85282 | Postal mail | 08/01/2013 | 08/05/2013 | Wells Fargo | Closed with explanation | Yes | |
| 466 | 466262 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | WI | 53222 | Referral | 08/01/2013 | 08/05/2013 | Wells Fargo | Closed with explanation | Yes | |
| 467 | 472480 | Mortgage | Conventional adjustable r | Application, originator, mortgage broker | | NJ | 08759 | Web | 08/01/2013 | 08/06/2013 | Selene Finance | Closed with explanation | Yes | |
| 468 | 467946 | Credit reporting | | Unable to get credit report/credit score | Problem getting my free annual report | FL | 32703 | Web | 08/01/2013 | 08/01/2013 | Equifax | Closed with explanation | Yes | Yes |
| 469 | 479319 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | CA | 95762 | Referral | 08/01/2013 | 08/05/2013 | Bank of America | Closed with explanation | Yes | |
| 470 | 468297 | Credit card | | Other | | CA | 93730 | Web | 08/01/2013 | 08/05/2013 | Capital One | In progress | Yes | |
| 471 | 471773 | Money transfers | Domestic (US) money tr | Other transaction issues | | IL | 60637 | Web | 08/01/2013 | 08/01/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 472 | 468296 | Credit reporting | | Incorrect information on credit report | Account status | CA | 93730 | Web | 08/01/2013 | 08/01/2013 | Equifax | Closed with non-monetary relief | Yes | |
| 473 | 472475 | Credit reporting | | Credit reporting company's investigation | No notice of investigation status/result | TX | 75214 | Web | 08/01/2013 | 08/01/2013 | Experian | Closed with non-monetary relief | Yes | |
| 474 | 470632 | Mortgage | FHA mortgage | Loan modification,collection,foreclosure | | CT | 06416 | Web | 08/01/2013 | 08/07/2013 | Bank of America | Closed with explanation | Yes | Yes |
| 475 | 472124 | Credit reporting | | Unable to get credit report/credit score | Problem getting my free annual report | AR | 71842 | Web | 08/01/2013 | 08/06/2013 | Equifax | Closed with non-monetary relief | Yes | |
| 476 | 472110 | Bank account or service | Checking account | Deposits and withdrawals | | TX | 75056 | Phone | 08/01/2013 | 08/05/2013 | Bank of America | In progress | Yes | |
| 477 | 472184 | Credit reporting | | Credit reporting company's investigation | Inadequate help over the phone | AK | 99688 | Web | 08/01/2013 | 08/01/2013 | Equifax | Closed with explanation | Yes | Yes |
| 478 | 471891 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | MN | 55347 | Referral | 08/01/2013 | 08/05/2013 | Provident Funding | Closed with explanation | Yes | |
| 479 | 472576 | Bank account or service | Checking account | Deposits and withdrawals | | TX | 75217 | Referral | 08/01/2013 | 08/05/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 480 | 471580 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | FL | 32221 | Web | 08/01/2013 | 08/05/2013 | Bank of America | Closed with explanation | Yes | |
| 481 | 472445 | Credit reporting | | Incorrect information on credit report | Public record | CA | 95946 | Web | 08/01/2013 | 08/01/2013 | Experian | In progress | Yes | |
| 482 | 471860 | Bank account or service | Checking account | Account opening, closing, or management | | CA | 91786 | Web | 08/01/2013 | 08/05/2013 | FIS Global | Closed with explanation | Yes | |
| 483 | 471649 | Credit reporting | | Incorrect information on credit report | Account terms | TX | 78414 | Web | 08/01/2013 | 08/01/2013 | Equifax | In progress | Yes | |
| 484 | 471505 | Credit reporting | | Incorrect information on credit report | Account status | KY | 42347 | Web | 08/01/2013 | 08/01/2013 | Experian | In progress | Yes | |
| 485 | 471638 | Credit card | | Identity theft / Fraud / Embezzlement | | MA | 02114 | Web | 08/01/2013 | 08/01/2013 | Capital One | In progress | Yes | |
| 486 | 472102 | Credit reporting | | Unable to get credit report/credit score | Problem getting my free annual report | AZ | 85750 | Web | 08/01/2013 | 08/01/2013 | Equifax | Closed with non-monetary relief | Yes | |
| 487 | 472210 | Mortgage | Other mortgage | Settlement process and costs | | OR | 97520 | Web | 08/01/2013 | 08/06/2013 | Bank of America | Closed with explanation | Yes | |
| 488 | 475057 | Credit reporting | | Incorrect information on credit report | Account terms | CA | 92037 | Web | 08/01/2013 | 08/06/2013 | Equifax | Closed with explanation | Yes | |
| 489 | 475671 | Credit reporting | | Incorrect information on credit report | Public record | VA | 23230 | Web | 08/01/2013 | 08/01/2013 | TransUnion | Closed with explanation | Yes | Yes |
| 490 | 472454 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | CA | 91403 | Postal mail | 08/01/2013 | 08/06/2013 | Bank of America | Closed with non-monetary relief | Yes | |
| 491 | 471898 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MN | 55401 | Referral | 08/01/2013 | 08/05/2013 | Bank of America | Closed with explanation | Yes | |
| 492 | 472013 | Credit reporting | | Unable to get credit report/credit score | Problem getting my free annual report | NJ | 08822 | Web | 08/01/2013 | 08/01/2013 | Experian | Closed with non-monetary relief | Yes | |
| 493 | 471908 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MN | 55341 | Referral | 08/01/2013 | 08/05/2013 | Bank of America | Closed with explanation | Yes | |
| 494 | 480726 | Credit reporting | | Improper use of my credit report | Report improperly shared by CRC | NJ | 08015 | Web | 08/01/2013 | 08/01/2013 | Equifax | Closed with explanation | Yes | |
| 495 | 475313 | Mortgage | Conventional adjustable r | Loan modification,collection,foreclosure | | CA | 95037 | Web | 08/01/2013 | 08/05/2013 | Ocwen | Closed | Yes | |
| 496 | 472004 | Credit card | | Late fee | | FL | 32828 | Web | 08/01/2013 | 08/01/2013 | Amex | Closed with explanation | Yes | |
| 497 | 472232 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | TN | 38119 | Web | 08/01/2013 | 08/06/2013 | HSBC | Closed with explanation | Yes | Yes |
| 498 | 472015 | Credit reporting | | Improper use of my credit report | Report improperly shared by CRC | NJ | 08822 | Web | 08/01/2013 | 08/06/2013 | Experian | In progress | Yes | |
| 499 | 472202 | Credit card | | Customer service / Customer relations | | CA | 90503 | Web | 08/01/2013 | 08/01/2013 | Bank of America | Closed with explanation | Yes | |
| 500 | 472944 | Bank account or service | Checking account | Account opening, closing, or management | | GA | 30188 | Referral | 08/01/2013 | 08/05/2013 | Bank of America | Closed with explanation | Yes | |
| 501 | 471826 | Credit reporting | | Incorrect information on credit report | Account status | FL | 33065 | Web | 08/01/2013 | 08/01/2013 | Equifax | Closed with non-monetary relief | Yes | |
| 502 | 473008 | Bank account or service | Savings account | Account opening, closing, or management | | TX | 78239 | Web | 08/01/2013 | 08/05/2013 | Capital One | Closed with explanation | Yes | Yes |
| 503 | 471886 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | FL | 33055 | Referral | 08/01/2013 | 08/05/2013 | Bank of America | Closed with non-monetary relief | Yes | |
| 504 | 471539 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | PA | 19140 | Web | 08/01/2013 | 08/05/2013 | Bank of America | Closed with explanation | Yes | |
| 505 | 471542 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | WI | 53219 | Web | 08/01/2013 | 08/05/2013 | Ocwen | Closed with explanation | Yes | |
| 506 | 476020 | Credit reporting | | Incorrect information on credit report | Information is not mine | GA | 30126 | Web | 08/01/2013 | 08/01/2013 | Equifax | In progress | Yes | |
| 507 | 471912 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MS | 39503 | Referral | 08/01/2013 | 08/05/2013 | Wells Fargo | In progress | Yes | |
| 508 | 471889 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | VA | 23320 | Referral | 08/01/2013 | 08/05/2013 | Bank of America | Closed with non-monetary relief | Yes | |
| 509 | 472656 | Bank account or service | Checking account | Problems caused by my funds being low | | FL | 33060 | Postal mail | 08/01/2013 | 08/05/2013 | Bank of America | In progress | Yes | |
| 510 | 471609 | Bank account or service | Checking account | Making/receiving payments, sending money | | MA | 02446 | Web | 08/01/2013 | 08/05/2013 | Bank of America | In progress | Yes | |
| 511 | 472214 | Student loan | Non-federal student loan | Repaying your loan | | OH | 43026 | Web | 08/01/2013 | 08/05/2013 | AES/PHEAA | In progress | Yes | |
| 512 | 472254 | Credit card | | Advertising and marketing | | TX | 75002 | Web | 08/01/2013 | 08/01/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 513 | 471806 | Consumer loan | Vehicle loan | Managing the loan or lease | | HI | 96716 | Postal mail | 08/01/2013 | 08/05/2013 | Wells Fargo | Closed with explanation | Yes | |
| 514 | 476021 | Credit reporting | | Incorrect information on credit report | Information is not mine | GA | 30126 | Web | 08/01/2013 | 08/01/2013 | Experian | In progress | Yes | |
| 515 | 471993 | Student loan | Non-federal student loan | Getting a loan | | WI | 53018 | Web | 08/01/2013 | 08/05/2013 | Discover | Closed with explanation | Yes | |
| 516 | 472286 | Bank account or service | Checking account | Account opening, closing, or management | | OH | 44094 | Web | 08/01/2013 | 08/05/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 517 | 472432 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | IL | 60415 | Web | 08/01/2013 | 08/06/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 518 | 472456 | Student loan | Non-federal student loan | Repaying your loan | | NC | 28638 | Web | 08/01/2013 | 08/05/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 519 | 471911 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | GA | 30102 | Referral | 08/01/2013 | 08/05/2013 | Bank of America | Closed with explanation | Yes | |
| 520 | 472455 | Bank account or service | Savings account | Deposits and withdrawals | | CA | 95130 | Phone | 08/01/2013 | 08/05/2013 | Bank of America | In progress | Yes | |
| 521 | 480788 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | CA | 92084 | Web | 08/01/2013 | 08/05/2013 | Nationstar Mortgage | Closed with explanation | Yes | |
| 522 | 471723 | Mortgage | FHA mortgage | Loan modification,collection,foreclosure | | GA | 30126 | Web | 08/01/2013 | 08/05/2013 | Bank of America | Closed with explanation | Yes | |
| 523 | 471899 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | CA | 94403 | Referral | 08/01/2013 | 08/05/2013 | Sovereign Bank | In progress | Yes | |
| 524 | 472818 | Bank account or service | Checking account | Account opening, closing, or management | | GA | 30523 | Referral | 08/01/2013 | 08/05/2013 | Wells Fargo | Closed with explanation | Yes | |
| 525 | 471905 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | OH | 44231 | Referral | 08/01/2013 | 08/05/2013 | Bank of America | In progress | Yes | |
| 526 | 479549 | Credit reporting | | Incorrect information on credit report | Account status | NY | 11214 | Web | 08/01/2013 | 08/01/2013 | Equifax | Closed with explanation | Yes | Yes |
| 527 | 471951 | Mortgage | Conventional fixed mortg | Loan servicing, payments, escrow account | | FL | 34229 | Web | 08/01/2013 | 08/05/2013 | Ocwen | Closed with explanation | Yes | Yes |
| 528 | 472450 | Credit card | | Other | | IA | 50323 | Web | 08/01/2013 | 08/01/2013 | Bank of America | In progress | Yes | |
| 529 | 471780 | Credit card | | Balance transfer | | CA | 94070 | Phone | 08/01/2013 | 08/05/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 530 | 471966 | Bank account or service | Checking account | Problems caused by my funds being low | | CT | 06514 | Phone | 08/01/2013 | 08/05/2013 | RBS Citizens | Closed with explanation | Yes | |
| 531 | 473552 | Bank account or service | Savings account | Deposits and withdrawals | | WA | 98208 | Referral | 08/01/2013 | 08/06/2013 | Wells Fargo | Closed with explanation | Yes | |
| 532 | 479306 | Mortgage | Conventional adjustable r | Loan modification,collection,foreclosure | | PA | 19075 | Web | 08/01/2013 | 08/05/2013 | OneWest Bank | In progress | Yes | |
| 533 | 473249 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | CA | 95436 | Referral | 08/01/2013 | 08/05/2013 | Bank of America | Closed with explanation | Yes | |
| 534 | 472391 | Student loan | Non-federal student loan | Repaying your loan | | WA | 99228 | Web | 08/01/2013 | 08/05/2013 | AES/PHEAA | In progress | Yes | |
| 535 | 473139 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | CA | 94568 | Referral | 08/01/2013 | 08/05/2013 | Bank of America | Closed with explanation | Yes | |
| 536 | 472953 | Bank account or service | Checking account | Deposits and withdrawals | | CA | 92025 | Web | 08/01/2013 | 08/05/2013 | JPMorgan Chase | Closed with monetary relief | Yes | |
| 537 | 471823 | Credit reporting | | Unable to get credit report/credit score | Problem getting my free annual report | NV | 89460 | Web | 08/01/2013 | 08/01/2013 | Equifax | Closed with explanation | Yes | |
| 538 | 472374 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | OR | 97007 | Referral | 08/01/2013 | 08/06/2013 | Wells Fargo | Closed with non-monetary relief | Yes | |
| 539 | 472931 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | FL | 32141 | Referral | 08/01/2013 | 08/05/2013 | Wells Fargo | Closed with explanation | Yes | |
| 540 | 472116 | Credit reporting | | Incorrect information on credit report | Account status | NJ | 08361 | Web | 08/01/2013 | 08/01/2013 | Experian | In progress | Yes | |
| 541 | 471711 | Mortgage | FHA mortgage | Loan servicing, payments, escrow account | | OH | 45424 | Web | 08/01/2013 | 08/05/2013 | Franklin American Mortgage Company | In progress | Yes | |
| 542 | 472402 | Bank account or service | Checking account | Using a debit or ATM card | | MO | 63104 | Web | 08/01/2013 | 08/05/2013 | Bank of America | In progress | Yes | |
| 543 | 472303 | Credit card | | Payoff process | | NY | 11233 | Web | 08/01/2013 | 08/01/2013 | Citibank | Closed with explanation | Yes | |
| 544 | 472956 | Mortgage | Other mortgage | Settlement process and costs | | NY | 12033 | Referral | 08/01/2013 | 08/05/2013 | First Niagara Bank | In progress | Yes | |
| 545 | 472252 | Bank account or service | Checking account | Deposits and withdrawals | | TX | 75093 | Phone | 08/01/2013 | 08/05/2013 | JPMorgan Chase | Closed with explanation | Yes | Yes |
| 546 | 471530 | Mortgage | FHA mortgage | Loan modification,collection,foreclosure | | FL | 33777 | Web | 08/01/2013 | 08/06/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 547 | 471405 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | FL | 32789 | Web | 08/01/2013 | 08/05/2013 | Bank of America | Closed with explanation | Yes | |
| 548 | 471498 | Bank account or service | Checking account | Deposits and withdrawals | | NC | 28247 | Web | 08/02/2013 | 08/05/2013 | Early Warning Services, LLC | Closed with explanation | Yes | Yes |
| 549 | 473099 | Credit reporting | | Credit reporting company's investigation | Problem with statement of dispute | IA | 52352 | Web | 08/01/2013 | 08/01/2013 | Experian | In progress | Yes | |
| 550 | 475625 | Mortgage | Other mortgage | Loan servicing, payments, escrow account | | FL | 33143 | Referral | 08/01/2013 | 08/07/2013 | JPMorgan Chase | Closed with explanation | Yes | |
| 551 | 471841 | Credit reporting | | Incorrect information on credit report | Reinserted previously deleted info | TX | 78070 | Web | 08/01/2013 | 08/01/2013 | Equifax | Closed with explanation | Yes | Yes |
| 552 | 471804 | Credit card | | Balance transfer | | NY | 14217 | Web | 08/01/2013 | 08/01/2013 | USAA Savings | Closed with monetary relief | Yes | |
| 553 | 471885 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | MI | 48092 | Referral | 08/01/2013 | 08/05/2013 | Bank of America | Closed with explanation | Yes | |
| 554 | 472350 | Bank account or service | Checking account | Problems caused by my funds being low | | GA | 30305 | Web | 08/01/2013 | 08/05/2013 | Bank of America | In progress | Yes | |
| 555 | 471509 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | FL | 34428 | Referral | 08/01/2013 | 08/05/2013 | Bank of America | In progress | Yes | |
| 556 | 474839 | Mortgage | Other mortgage | Other | | NY | 11516 | Postal mail | 08/01/2013 | 08/05/2013 | Ocwen | In progress | Yes | |
| 557 | 471737 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | VA | 22191 | Referral | 08/01/2013 | 08/05/2013 | Wells Fargo | Closed with explanation | Yes | |
| 558 | 474841 | Mortgage | Other mortgage | Other | | NY | 11516 | Postal mail | 08/01/2013 | 08/05/2013 | Wells Fargo | In progress | Yes | |
| 559 | 472199 | Credit reporting | | Incorrect information on credit report | Information is not mine | MI | 49442 | Web | 08/01/2013 | 08/01/2013 | TransUnion | In progress | Yes | |
| 560 | 471590 | Credit card | | Other | | TN | 37343 | Web | 08/01/2013 | 08/01/2013 | Pentagon FCU | Closed with explanation | Yes | |
| 561 | 471727 | Mortgage | Conventional fixed mortg | Loan modification,collection,foreclosure | | NJ | 07624 | Web | 08/01/2013 | 08/05/2013 | Hudson City Savings Bank | In progress | Yes | |
| 562 | 472210 | Mortgage | Other mortgage | Loan modification,collection,foreclosure | | GA | 30213 | Referral | 08/01/2013 | 08/05/2013 | Bank of America | Closed with non-monetary relief | Yes | |